# GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

The *Schedules of Assets and Liabilities* and *Statements of Financial Affairs* (the "Schedules" and "Statements," respectively) filed by the above-referenced debtor and debtor in possession (the "Debtor"), in the United States Bankruptcy Court for the Northern District of California (the "Bankruptcy Court"), were prepared by the Debtor's management, with the assistance of the Debtor's personnel and bankruptcy professionals, pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 and are unaudited. The Schedules and Statements remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtor reserves its right to amend the Schedules and Statements from time to time as may be necessary or appropriate without notice. These *Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtor's Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements, and should be referred to and reviewed in connection with any review of the

*Schedules and Statements.*

1.      Case. On November 23, 2009 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the Bankruptcy Court. Unless otherwise indicated, the information provided is as of the close of business on the Petition Date.

*Schedules and Statements.*

2.      Amendments. The Debtor reserves the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including without limitation, (a) to assert offsets or defenses to any claim, (b) to amend the amount, liability, or classification of any claim, or (c) to otherwise designate any claim as contingent, unliquidated or disputed.

3.      Estimates and Assumptions. The preparation of the Schedules and Statements required the Debtor to make estimates and assumptions with respect to the

reported amounts of assets and liabilities, the value of contingent assets and liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from those estimates.

5.      GAAP. Given the difference between the financial information requested in the Schedules and Statements and used under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements may not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

6.      Causes of Action. The Debtor reserves all of its causes of action. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any claim or cause of action that may be asserted, including, but not limited to, equitable subordination, causes of action arising under Chapter 5 of the Bankruptcy Code and any other causes of action arising in this Chapter 11 case or under applicable non-bankruptcy law.

7.      Insiders. Where the Schedules or Statements require information concerning officers, directors or insiders, included therein are the Debtor's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider, nor should it be construed as an admission that such party is an insider, all such rights, claims and defenses being expressly reserved.

8.      Categories or Labels Use in Schedules and Statements. Information requested by the Schedules and Statements requires the Debtor to make judgments regarding the appropriate category in which information should be presented or how certain parties, claims or other data should be labeled. The Debtor's decisions regarding the category or label to use is based on the best information available as of the filing of these Schedules and Statements and within the time constraints imposed. The Debtor reserves the right to modify, change or delete any information in the Schedules and Statements by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

9.      Fair Market Value; Book Value. For the preparation of these Schedules and Statements, it would be prohibitively expensive, unduly burdensome and timeconsuming to obtain current market valuations of all of the Debtor's property interests. Accordingly, unless otherwise noted, each asset and liability of the Debtor is shown on the basis of the Debtor's estimate of the value of the asset or liability in accordance with the Debtor's accounting or tax books and records as of the Petition Date.

10.     Claims. The Schedules and Statements generally identify parties holding claims existing as of the Petition Date.

11.     Disputed, Contingent and Unliquidated Claims. The Debtor may designate certain claims on Schedules D, E and F as disputed, contingent and/or unliquidated, as applicable. Any failure to designate a claim on the Schedules and Statements as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not disputed, contingent and/or unliquidated, as applicable. The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules and Statements as to amount, liability or status.

12.     Schedules Conventions. The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507. Such claims remain subject to further review and verification.

13.     General Disclaimer. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

# Attachment 3.b.

CASCADE ACCEPTANCE CORPORATION

PAYMENTS TO NON-INSIDER INVESTORS

WITHIN 90 DAYS OF 11/23/09

| Date | Address | Memo | Amount | Address |
|---|---|---|---|---|
| 10/2/2009 | Armand Locke | withdraw from 2492 | 10,000.00 | 20 Meyer Road, San Rafael, CA 94901 |
| 10/31/2009 | Armand Locke | withdraw from 2492 | 10,000.00 | 20 Meyer Road, San Rafael, CA 94901 |
| 8/27/2009 | Virginia M. Ayres | withdraw from 344 | 10,000.00 | 3203 Russel Road, Alexandria, VA 22305 |
| 9/1/2009 | Caitlin Pierce | withdraw from 206 for college | 20,000.00 | 307 H Street, San Rafael, CA 94901 |
| 9/2/2009 | Colin Farish | withdraw from 547 | 10,000.00 | 125 Evelyn Avenue, Mill Valley, CA 94941 |
| 9/17/2009 | Colin Farish | withdraw from 547 | 10,000.00 | 125 Evelyn Avenue, Mill Valley, CA 94941 |
| 10/2/2009 | Colin Farish | withdraw from 547 | 7,500.00 | 125 Evelyn Avenue, Mill Valley, CA 94941 |
| 10/30/2009 | Colin Farish | withdraw from 547 | 20,000.00 | 125 Evelyn Avenue, Mill Valley, CA 94941 |
| 10/1/2009 | Darrel LeClair | withdraw from 327 | 10,000.00 | 200 Acacia Avenue, Larkspur, CA 94939 |
| 10/17/2009 | Darrel LeClair | withdraw from 327 | 10,000.00 | 200 Acacia Avenue, Larkspur, CA 94939 |
| 11/5/2009 | Darrel LeClair | withdraw from 327 | 20,000.00 | 200 Acacia Avenue, Larkspur, CA 94939 |
| 10/1/2009 | Elinor Meadows | withdraw from 4154 | 7,000.00 | 36 Manu Street, Kula, HI 96790 |
| 10/31/2009 | Elinor Meadows | withdraw from 4155 | 23,000.00 | 36 Manu Street, Kula, HI 96790 |
| 11/1/2009 | Elinor Meadows | withdraw from 4154 | 7,000.00 | 36 Manu Street, Kula, HI 96790 |
| 11/22/2009 | Elinor Meadows | withdraw from 4154 | 7,000.00 | 36 Manu Street, Kula, HI 96790 |
| 11/14/2009 | Emilie Medal Katz | withdraw from account | 6,200.00 | 74 Sleepy Hollow Lane, Orinda, CA 94563 |
| 10/8/2009 | James & Maxine Foulds | withdraw from 293 | 7,000.00 | P.O. Box 4645, Carmel, CA 93921 |
| 11/2/2009 | Blanche Gottfried | withdraw from 5311 | 52,000.00 | 28 Miramonte Drive, Moraga, CA 94556 |
| 10/1/2009 | Hansi Hagenmeister | withdraw from 530 | 10,000.00 | 60 Valley Circle, Mill Valley, CA 94943 |
| 11/1/2009 | Hansi Hagenmeister | withdraw from 530 | 10,000.00 | 60 Valley Circle, Mill Valley, CA 94943 |
| 8/31/2009 | Jerome Oremland, MD | withdraw from 13202 | 60,000.00 | 125 Santa Rosa Avenue, Sausalito, CA 94965 |
| 10/31/2009 | Jerome Oremland, MD | withdraw from 13202 | 15,000.00 | 125 Santa Rosa Avenue, Sausalito, CA 94965 |
| 9/12/2009 | John Pierce | withdraw from 4651 | 10,000.00 | 209 H Street, San Rafael, CA 94901 |
| 10/6/2009 | John Pierce | withdraw from 4651 | 10,000.00 | 209 H Street, San Rafael, CA 94901 |
| 10/31/2009 | John Pierce | withdraw from 4651 | 10,000.00 | 209 H Street, San Rafael, CA 94901 |
| 11/17/2009 | John Pierce | withdraw from 4651 | 10,000.00 | 209 H Street, San Rafael, CA 94901 |
| 11/17/2009 | Kahn 1990 Unitrust | withdraw from Kahn accounts | 21,534.67 | 1242 Belvedere Avenue, Jacksonville, FL 32205 |
| 11/16/2009 | Kahn 1990 Unitrust | withdraw from Kahn accounts | 15,045.20 | 1242 Belvedere Avenue, Jacksonville, FL 32205 |
| 9/25/2009 | S. Jack Kronfield | withdraw from 3391 & 3392 | 10,000.00 | 665 Lovell Avenue, Mill Valley, CA 94941 |
| 10/6/2009 | S. Jack Kronfield | withdraw from 3391 & 3392 | 10,000.00 | 665 Lovell Avenue, Mill Valley, CA 94941 |
| 10/16/2009 | S. Jack Kronfield | withdraw from 3391 & 3392 | 10,000.00 | 665 Lovell Avenue, Mill Valley, CA 94941 |
| 11/2/2009 | S. Jack Kronfield | withdraw from 3391 & 3392 | 20,000.00 | 665 Lovell Avenue, Mill Valley, CA 94941 |
| 11/3/2009 | Carol Kusmierski | withdraw from 5121 | 80,000.00 | 220 Alvarado Road, Berkeley, CA 94705 |
| 10/29/2009 | Lee Jackson | withdraw from 291 | 25,000.00 | 900 North Cleveland St, # D, Kennewick, WA 99336 |
| 9/26/2009 | Mary C Siebel | withdraw from 201 | 10,000.00 | P.O. Box 36, Ross, CA 94957 |
| 10/17/2009 | Nicole Torres | withdraw from 546 | 10,000.00 | 379 Prague Street, San Francisco, CA 94112 |
| 8/27/2009 | Robert Vogt | withdraw from 426 | 10,000.00 | 2417 I Street NW, Washington, DC 20037 |
| 10/1/2009 | Robert Vogt | withdraw from 426 | 10,000.00 | 2417 I Street NW, Washington, DC 20037 |
| 10/28/2009 | Robert Vogt | withdraw from 426 | 10,000.00 | 2417 I Street NW, Washington, DC 20037 |
| 11/1/2009 | Roger Galvin | withdraw from 478-388 | 6,291.67 | 6122 Wild Cat Run, West Palm Beach, FL 33412 |
| 11/22/2009 | Roger Galvin | withdraw from 478-388 | 6,291.67 | 6122 Wild Cat Run, West Palm Beach, FL 33412 |
| 10/28/2009 | Roger Galvin | withdraw from 478-388 | 15,000.00 | 6122 Wild Cat Run, West Palm Beach, FL 33412 |
| 11/12/2009 | Shirah Bell | withdraw from 328 | 20,000.00 | 6235 30th Avenue NE, Seattle, WA 98115 |
| 9/9/2009 | Steve Hoch | withdraw from 317 | 20,000.00 | P.O. Box 5506, Tahoe City, CA 96145 |
| 9/28/2009 | Steve Hoch | withdraw from 317 | 20,000.00 | P.O. Box 5506, Tahoe City, CA 96145 |
| 10/20/2009 | Steve Hoch | withdraw from 317 | 10,000.00 | P.O. Box 5506, Tahoe City, CA 96145 |
| 11/2/2009 | Steve Hoch | withdraw from 317 | 20,000.00 | P.O. Box 5506, Tahoe City, CA 96145 |
| 10/28/2009 | Vivian Snyder | withdraw from 1951 | 45,000.00 | 137 Oakdale, Mill Valley, CA 94941 |
| 9/10/2009 | James & Maxine Foulds | withdraw from 293 | 10,000.00 | P.O. Box 4645, Carmel, CA 93921 |
|  |  |  | 795,863.21 |  |

Attachment 3.b.

**CASCADE ACCEPTANCE CORPORATION**
**OTHER PAYMENTS TO CREDITORS**
**WITHIN 90 DAYS OF 11/23/09**

| Date | Address | Memo | Amount | Address |
|---|---|---|---|---|
| 8/25/2009 | Bank of Marin | | 13,433.33 | 1450 Grant Avenue, Novato, CA |
| 9/2/2009 | Bank of Marin | | 13,433.34 | 1450 Grant Avenue, Novato, CA |
| 9/9/2009 | Bank of Marin | | 17,857.34 | 1450 Grant Avenue, Novato, CA |
| 9/18/2009 | Bank of Marin | | 18,247.90 | 1450 Grant Avenue, Novato, CA |
| 10/4/2009 | Bank of Marin | | 18,708.17 | 1450 Grant Avenue, Novato, CA |
| 10/4/2009 | Bank of Marin | | 13,000.00 | 1450 Grant Avenue, Novato, CA |
| 10/4/2009 | Bank of Marin | | 17,280.38 | 1450 Grant Avenue, Novato, CA |
| 10/24/2009 | Bank of Marin | | 45,000.00 | 1450 Grant Avenue, Novato, CA |
| 10/24/2009 | Bank of Marin | | 8,370.00 | 1450 Grant Avenue, Novato, CA |
| 10/28/2009 | Bank of Marin | | 13,433.33 | 1450 Grant Avenue, Novato, CA |
| 11/11/2009 | Bank of Marin | | 20,173.60 | 1450 Grant Avenue, Novato, CA |
| 11/11/2009 | Bank of Marin | | 17,856.74 | 1450 Grant Avenue, Novato, CA |
| 9/9/2009 | Robert J. Begley, AAL | | 7,493.00 | 271 Miller Avenue, Mill Valley, CA  94941 |
| 10/15/2009 | Robert J. Begley, AAL | | 6,659.00 | 271 Miller Avenue, Mill Valley, CA  94941 |
| 11/6/2009 | Robert J. Begley, AAL | | 6,505.00 | 271 Miller Avenue, Mill Valley, CA  94941 |
| 11/23/2009 | Robert J. Begley, AAL | | 9,318.00 | 271 Miller Avenue, Mill Valley, CA  94941 |
| 8/26/2009 | Bank of Marin | Line reduction | 240,000.00 | 1450 Grant Avenue, Novato, CA |
| | | | 486,769.13 | |

Attachment 3.b.

# Attachment 3.c.

**CASCADE ACCEPTANCE CORPORATION**
**PAYMENTS TO (OR ON BEHALF OF) INSIDERS**
**WITHIN ONE YEAR OF 11/23/09**

| Date | Name | Memo | Amount | Address |
|------|------|------|--------|---------|
| 11/25/2008 | Barney G. Glaser, President | Personal items paid from SHS a/c | 4,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/25/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 5,337.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/26/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/28/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/29/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 22,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/29/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 11,212.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/29/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 3,417.16 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/6/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/8/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/11/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 28,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/12/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 4,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/12/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 1,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/17/2008 | Barney G. Glaser | Transfer to SHS personal accounts | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/18/2008 | Barney G. Glaser | Transfer to SHS personal accounts | 4,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/23/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 20,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/23/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 7,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/24/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/31/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 4,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/31/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 11,212.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/31/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 3,417.16 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/31/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 22,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/31/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 100,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/31/2008 | Barney G. Glaser | Personal items paid from SHS a/c | 205,038.51 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/3/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 493.28 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/3/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,314.34 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/3/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,569.10 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/6/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/7/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 8,200.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/7/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,937.24 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/9/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/14/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/14/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 1,840.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/14/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,008.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/16/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,671.79 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/20/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 835.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/22/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/29/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 11,212.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 22,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,417.16 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/6/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 772.57 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/11/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/13/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,760.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/20/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,072.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/26/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,250.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/26/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,700.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/26/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 280.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/26/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/26/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/26/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/28/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,750.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/28/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 11,212.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/28/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 22,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/28/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,417.16 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/3/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,222.75 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/6/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,584.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/9/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |

| | | | | |
|---|---|---|---|---|
| 3/14/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 6,291.67 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/15/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,388.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/20/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,890.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/26/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,604.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/27/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,160.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/31/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,137.83 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 6,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,417.16 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 22,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 11,212.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/1/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 14,348.15 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/2/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,832.50 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/3/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 5,424.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/3/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,445.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/4/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 5,426.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/7/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,137.83 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/7/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 1,831.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/7/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 11,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/8/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 660.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/9/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,973.77 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/10/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,026.31 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/10/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,350.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/11/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 7,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/14/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 140,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/17/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,471.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/17/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/18/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 6,291.67 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 720.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 36,629.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/1/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,390.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/1/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 2,671.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/1/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/6/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 812.87 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/7/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,390.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/8/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,390.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/8/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 241.54 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/10/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,081.92 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/10/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 650.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/12/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/13/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/14/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,326.47 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/15/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,450.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/15/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,371.79 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/18/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 13,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/20/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 6,291.67 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/22/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,497.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/22/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 600.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/22/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,390.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/26/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,876.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/28/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,476.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/29/2009 | Barney G. Glaser | Transfer to SHS personal accounts | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/29/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,473.49 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 22,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 5,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,943.75 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,921.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/4/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 7,526.36 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/4/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,947.33 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/5/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,035.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/11/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 500.00 | P.O. Box 400, Mill Valley, CA 94942 |

Case: 09-13960     Doc# 22-1     Filed: 12/11/09     Entered: 12/11/09 08:13:51     Page 9 of
23

| Date | Name | Description | Amount | Address |
|---|---|---|---|---|
| 6/13/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 8,093.47 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/15/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,047.37 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/18/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,200.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/18/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,466.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/29/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,510.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,200.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,921.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 22,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,417.16 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/2/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,341.39 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/3/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,340.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/3/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 471.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/4/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 7,775.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/7/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,404,725.49 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/7/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 174,996.62 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/8/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,693.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/9/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,200.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/17/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,245.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/21/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,056.06 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/25/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,721.68 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/28/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 700.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/28/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 8,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/28/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 740.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,320.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,417.16 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,921.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 6,291.67 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 13,696.11 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/3/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,734.26 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/12/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,482.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/14/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/20/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,423.86 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 6,291.67 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,921.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,417.16 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 16,980.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/31/2009 | Barney G. Glaser | colin and L&B rent | 6,250.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/5/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,914.48 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/11/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 1,249.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney G. Glaser | colin and L&B rent | 6,250.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 101,608.01 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 29,647.67 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 83,427.96 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 35,644.04 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 6,291.67 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,921.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,417.16 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 13,696.11 | P.O. Box 400, Mill Valley, CA 94942 |
| 10/3/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 10/30/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 6,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 10/31/2009 | Barney G. Glaser | colin and L&B rent | 6,250.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 10/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 14,229.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 10/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,900.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 10/31/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 3,417.16 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/1/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 6,291.67 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/1/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 4,921.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/5/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 19,600.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/22/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 2,195.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/22/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 6,291.67 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/23/2009 | Barney G. Glaser | Personal items paid from SHS a/c | 218,299.63 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/24/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,147.00 | P.O. Box 400, Mill Valley, CA 94942 |

| 11/25/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 3,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
|---|---|---|---|---|
| 11/25/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 3,007.50 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/26/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 3,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/26/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,200.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/1/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,663.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/4/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 3,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/8/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/8/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 7,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/9/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,836.50 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/12/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,536.20 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/13/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 3,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/15/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,463.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/15/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,550.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/16/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 6,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/22/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,463.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/22/2008 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,488.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/2/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 3,316.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/2/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,060.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/5/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,508.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/6/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/12/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,740.25 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/13/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/20/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,463.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/20/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,488.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/21/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/24/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,200.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/26/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,463.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/27/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/27/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,488.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/29/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,224.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/29/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,076.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/30/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/3/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/4/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,625.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/10/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,669.50 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/10/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,736.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/14/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/16/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,425.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/18/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/21/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/24/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/24/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,425.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/2/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,587.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/2/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/3/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 4,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/3/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,374.47 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/5/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/6/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/9/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,508.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/10/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,702.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/14/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,066.50 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/14/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,617.88 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/16/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,508.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/17/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 6,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/18/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,387.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/19/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/20/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,387.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/23/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,508.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/24/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/27/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/27/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 3,292.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/27/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,066.00 | P.O. Box 400, Mill Valley, CA 94942 |

| Date | Name | Description | Amount | Address |
|---|---|---|---|---|
| 4/3/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/6/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,518.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/10/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,831.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/13/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,518.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/20/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,518.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/20/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/28/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,518.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/28/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,366.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/1/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,588.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/1/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,410.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/4/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,508.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/5/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 4,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/8/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/11/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,508.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/15/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,509.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/18/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,518.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/19/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 3,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/22/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/26/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,518.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/29/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/5/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,558.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/12/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,696.25 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/15/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,498.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/16/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/18/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/29/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/29/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,503.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/6/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 2,508.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/10/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 3,214.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/13/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/17/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,330.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/20/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/24/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,368.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/27/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 1,168.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/31/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 10,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/22/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 10,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/9/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/18/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 7,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 10/21/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 10/30/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 6,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/3/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/13/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 7,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/23/2009 | Barney & Carolyn Glaser | Personal items paid from joint a/c | 7,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/1/2008 | Bonnie Glaser, President's Daughter | withdraw from 843 | 2,000.00 | P.O. Box 835, Mill Valley, CA 94941 |
| 1/2/2009 | Bonnie Glaser | withdraw from 843 | 24,000.00 | P.O. Box 835, Mill Valley, CA 94941 |
| 1/31/2009 | Bonnie Glaser | withdraw from 843 | 2,000.00 | P.O. Box 835, Mill Valley, CA 94941 |
| 3/2/2009 | Bonnie Glaser | withdraw from 843 | 4,000.00 | P.O. Box 835, Mill Valley, CA 94941 |
| 4/1/2009 | Bonnie Glaser | withdraw from 843 | 2,000.00 | P.O. Box 835, Mill Valley, CA 94941 |
| 4/15/2009 | Bonnie Glaser | withdraw from 843 | 7,000.00 | P.O. Box 835, Mill Valley, CA 94941 |
| 5/1/2009 | Bonnie Glaser | withdraw from 843 | 3,000.00 | P.O. Box 835, Mill Valley, CA 94941 |
| 6/4/2009 | Bonnie Glaser | withdraw from 843 | 2,000.00 | P.O. Box 835, Mill Valley, CA 94941 |
| 11/2/2009 | Bonnie Glaser | withdraw from 843 | 2,500.00 | P.O. Box 835, Mill Valley, CA 94941 |
| 11/23/2009 | Bonnie Glaser | withdraw from 843 | 5,000.00 | P.O. Box 835, Mill Valley, CA 94941 |
| 7/3/2009 | Jill And Andrew Rhine, Daughter & Son-in-Law | withdraw from 309 | 18,000.00 | 22 Plymouth, Mill Valley, CA 94941 |
| 11/11/2009 | Jill And Andrew Rhine | withdraw from 309 | 18,000.00 | 22 Plymouth, Mill Valley, CA 94941 |
| 11/24/2008 | Mill Valley Financial Corp, Son-in-Law's company | withdraw from 1711 | 15,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 12/4/2008 | Mill Valley Financial Corp | withdraw from 1711 | 15,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 12/12/2008 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 12/17/2008 | Mill Valley Financial Corp | withdraw from 1711 | 10,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 12/24/2008 | Mill Valley Financial Corp | withdraw from 1711 | 20,000.00 | P.O. Box 852, Mill Valley, CA 94942 |

| 1/2/2009 | Mill Valley Financial Corp | withdraw from 1711 | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
|---|---|---|---|---|
| 1/8/2009 | Mill Valley Financial Corp | withdraw from 1711 | 20,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 1/11/2009 | Mill Valley Financial Corp | withdraw from 1711 | 135,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 1/26/2009 | Mill Valley Financial Corp | withdraw from 1711 | 20,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 1/28/2009 | Mill Valley Financial Corp | withdraw from 1711 | 16,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 2/1/2009 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 2/21/2009 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 2/24/2009 | Mill Valley Financial Corp | withdraw from 1711 | 40,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 3/12/2009 | Mill Valley Financial Corp | withdraw from 1711 | 105,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 3/17/2009 | Mill Valley Financial Corp | withdraw from 1711 | 80,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 3/25/2009 | Mill Valley Financial Corp | withdraw from 1711 | 10,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 3/30/2009 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 4/3/2009 | Mill Valley Financial Corp | withdraw from 1711 | 20,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 4/7/2009 | Mill Valley Financial Corp | withdraw from 1711 | 15,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 4/9/2009 | Mill Valley Financial Corp | withdraw from 1711 | 90,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 4/30/2009 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 4/30/2009 | Mill Valley Financial Corp | withdraw from 1711 | 7,500.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 5/4/2009 | Mill Valley Financial Corp | withdraw from 1711 | 105,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 5/22/2009 | Mill Valley Financial Corp | withdraw from 1711 | 275,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 5/31/2009 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 6/1/2009 | Mill Valley Financial Corp | withdraw from 1711 | 10,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 6/6/2009 | Mill Valley Financial Corp | withdraw from 1711 | 17,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 6/24/2009 | Mill Valley Financial Corp | withdraw from 1711 | 10,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 6/30/2009 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 7/14/2009 | Mill Valley Financial Corp | withdraw from 1711 | 10,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 7/28/2009 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 9/1/2009 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 9/2/2009 | Mill Valley Financial Corp | withdraw from 1711 | 10,000.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 10/2/2009 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 11/1/2009 | Mill Valley Financial Corp | monthly distribution | 9,440.00 | P.O. Box 852, Mill Valley, CA 94942 |
| 11/26/2008 | Carolyn Glaser, President's spouse | Personal items paid from a/c 2314 | 12,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/29/2008 | Carolyn Glaser | Personal items paid from a/c 2314 | 3,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/1/2008 | Carolyn Glaser | Personal items paid from a/c 2314 | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/8/2008 | Carolyn Glaser | Personal items paid from a/c 2314 | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/12/2008 | Carolyn Glaser | Personal items paid from a/c 2314 | 237.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/20/2008 | Carolyn Glaser | Personal items paid from a/c 2314 | 7,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/23/2008 | Carolyn Glaser | Personal items paid from a/c 2314 | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/27/2008 | Carolyn Glaser | Personal items paid from a/c 2314 | 1,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/29/2008 | Carolyn Glaser | Personal items paid from a/c 2314 | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/31/2008 | Carolyn Glaser | Personal items paid from a/c 2314 | 50,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/17/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 150.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/4/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/10/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/6/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 2,518.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/7/2009 | Carolyn Glaser | Transfer to personal accounts | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/9/2009 | Carolyn Glaser | Transfer to personal accounts | 700.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/14/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 60,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/17/2009 | Carolyn Glaser | Transfer to personal accounts | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/21/2009 | Carolyn Glaser | Transfer to personal accounts | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/23/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/27/2009 | Carolyn Glaser | Transfer to personal accounts | 3,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/1/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 200.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/2/2009 | Carolyn Glaser | Transfer to personal accounts | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/4/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/18/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 7,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/3/2009 | Carolyn Glaser | Transfer to personal accounts | 3,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/5/2009 | Carolyn Glaser | Transfer to personal accounts | 200.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/9/2009 | Carolyn Glaser | Transfer to personal accounts | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/12/2009 | Carolyn Glaser | Transfer to personal accounts | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/17/2009 | Carolyn Glaser | Transfer to personal accounts | 1,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/23/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/25/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 2,500.00 | P.O. Box 400, Mill Valley, CA 94942 |

| Date | Name | Description | Amount | Address |
|---|---|---|---|---|
| 7/7/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/10/2009 | Carolyn Glaser | Transfer to personal accounts | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/15/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/21/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/9/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 600.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Carolyn Glaser | Personal items paid from a/c 2314 | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/29/2008 | Lerner & Bear, Inc., Spouse's company | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/9/2008 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 1,175.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 12/12/2008 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 169.51 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/2/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 1,178.50 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/12/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 10,541.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/1/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 2/27/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 3/30/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/29/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,731.52 | P.O. Box 400, Mill Valley, CA 94942 |
| 4/29/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 5/2/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 993.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/1/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/1/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 950.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 6/18/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 1,231.88 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/1/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/6/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 812.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/31/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/6/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 812.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/6/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 1,147.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/31/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/1/2009 | Lerner & Bear, Inc. | withdraw from 2313 | 10,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/21/2009 | Lerner & Bear, Inc. | withdraw from 2313 | 2,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 9/30/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 5,000.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 10/31/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/5/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 812.87 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/22/2009 | Lerner & Bear, Inc. | L&B corporate items paid from a/c 2313 | 3,500.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 11/28/2008 | Fred W. Taylor, Vice President | Personal items paid from a/c 012 | 3,500.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 12/3/2008 | Fred W. Taylor | Personal items paid from a/c 012 | 4,672.66 | P.O. Box 340, Mill Valley, CA 94942 |
| 12/6/2008 | Fred W. Taylor | Transfer to personal accounts | 30,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 12/6/2008 | Fred W. Taylor | Transfer to personal accounts | 7,500.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 12/6/2008 | Fred W. Taylor | Transfer to personal accounts | 3,500.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 12/8/2008 | Fred W. Taylor | Personal items paid from a/c 012 | 5,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 12/11/2008 | Fred W. Taylor | Personal items paid from a/c 012 | 26,500.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 12/15/2008 | Fred W. Taylor | Transfer to personal accounts | 25,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 12/31/2008 | Fred W. Taylor | Personal items paid from a/c 012 | 4,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 1/2/2009 | Fred W. Taylor | Transfer to personal accounts | 20,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 1/12/2009 | Fred W. Taylor | Transfer to personal accounts | 10,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 1/14/2009 | Fred W. Taylor | Transfer to personal accounts | 120,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 1/14/2009 | Fred W. Taylor | Transfer to personal accounts | 25,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 1/29/2009 | Fred W. Taylor | Personal items paid from a/c 012 | 3,500.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 2/11/2009 | Fred W. Taylor | Transfer to personal accounts | 8,500.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 2/17/2009 | Fred W. Taylor | Transfer to personal accounts | 20,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 2/23/2009 | Fred W. Taylor | Transfer to personal accounts | 5,600.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 2/28/2009 | Fred W. Taylor | Personal items paid from a/c 012 | 4,750.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 3/2/2009 | Fred W. Taylor | Transfer to personal accounts | 25,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 3/10/2009 | Fred W. Taylor | Transfer to personal accounts | 50,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 3/10/2009 | Fred W. Taylor | Transfer to personal accounts | 12,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 3/26/2009 | Fred W. Taylor | Transfer to personal accounts | 30,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 3/30/2009 | Fred W. Taylor | Personal items paid from a/c 012 | 6,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 4/2/2009 | Fred W. Taylor | Personal items paid from a/c 012 | 3,500.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 4/16/2009 | Fred W. Taylor | Transfer to personal accounts | 20,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 4/20/2009 | Fred W. Taylor | Transfer to personal accounts | 15,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 5/30/2009 | Fred W. Taylor | Personal items paid from a/c 012 | 5,500.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 6/1/2009 | Fred W. Taylor | Transfer to personal accounts | 10,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 6/10/2009 | Fred W. Taylor | Transfer to personal accounts | 7,500.00 | P.O. Box 340, Mill Valley, CA 94942 |

| 6/23/2009 | Fred W. Taylor | Transfer to personal accounts | 15,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
|---|---|---|---|---|
| 6/30/2009 | Fred W. Taylor | Personal items paid from a/c 012 | 5,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 7/2/2009 | Fred W. Taylor | Transfer to personal accounts | 20,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 8/12/2009 | Fred W. Taylor | Transfer to personal accounts | 10,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 9/7/2009 | Fred W. Taylor | Transfer to personal accounts | 15,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 10/2/2009 | Fred W. Taylor | Transfer to personal accounts | 20,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 11/2/2009 | Fred W. Taylor | Transfer to personal accounts | 20,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| | | | 5,816,878.64 | |

# Attachment 10.a.

CASCADE ACCEPTANCE CORPORATION
OTHER TRANSFERS
WITHIN TWO YEARS OF 11/23/09

| NAME OF TRANSFEREE | ADDRESS OF TRANSFEREE | DATE OF SALE | PROPERTY SOLD | SALES PRICE |
|---|---|---|---|---|
| 31 OXFORD, LLC | P.O. BOX 400, MILL VALLEY, CA  94942 | 3/31/2009 | APARTMENT HOUSE, 6465 SAN PABLO AVE, OAKLAND, CA | 19,504,186 |
| 31 OXFORD, LLC | P.O. BOX 400, MILL VALLEY, CA  94942 | 3/18/2008 | RESIDENTIAL CONDOS & COMMERCIAL SPACE, 6501 SAN PABLO AVE, OAKLAND, CA | 4,800,000 |

HOWEVER, PROPERTIES WERE SOLD BACK TO THE CORPORATION ON 6/30/09 FOR THE
SAME PRICES LISTED ABOVE

31 OXFORD, LLC IS OWNED BY BARNEY GLASER (50%) AND FRED TAYLOR (50%)

# Attachment 23

CASCADE ACCEPTANCE CORPORATION

DISTRIBUTIONS BY CORPORATION (Accounting Entries-not cash payments)

WITHIN ONE YEAR OF 11/23/09

| Date | Address | Memo | Amount | Address | | |
|------|---------|------|--------|---------|--|--|
| 2/6/2009 | Barney G. Glaser, President | Rent on 31 Oxford office | 40,000.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 1/1/2009 | Barney G. Glaser | Interest | 341,667.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 4/1/2009 | Barney G. Glaser | Interest | 345,089.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 7/2/2009 | Barney G. Glaser | Interest | 245,780.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 10/1/2009 | Barney G. Glaser | Interest | 245,000.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 3/31/2009 | Barney & Carolyn Glaser | Interest | 63,890.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 7/2/2009 | Barney & Carolyn Glaser | Interest | 62,540.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 10/1/2009 | Barney & Carolyn Glaser | Interest | 63,469.75 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 1/1/2009 | Bonnie Glaser, Daughter | Interest | 24,600.00 | P.O. Box 835, Mill Valley, CA 94941 | | |
| 3/31/2009 | Bonnie Glaser | Interest | 23,760.00 | P.O. Box 835, Mill Valley, CA 94941 | | |
| 10/1/2009 | Bonnie Glaser | Interest | 50,878.00 | P.O. Box 835, Mill Valley, CA 94941 | | |
| 1/1/2009 | Jill And Andrew Rhine, Daughter & son-in-law | Interest | 17,374.00 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 3/31/2009 | Jill And Andrew Rhine | Interest | 17,721.48 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 7/1/2009 | Jill And Andrew Rhine | Interest | 18,073.87 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 10/1/2009 | Jill And Andrew Rhine | Interest | 18,087.60 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 1/1/2009 | Mill Valley Financial Corp, Rhine's company | Interest | 125,429.96 | P.O. Box 852, Mill Valley, CA 94942 | | |
| 3/31/2009 | Mill Valley Financial Corp | Interest | 116,490.14 | P.O. Box 852, Mill Valley, CA 94942 | | |
| 7/1/2009 | Mill Valley Financial Corp | Interest | 105,784.54 | P.O. Box 852, Mill Valley, CA 94942 | | |
| 10/1/2009 | Mill Valley Financial Corp | Interest | 101,145.30 | P.O. Box 852, Mill Valley, CA 94942 | | |
| 1/1/2009 | Jill And Andrew Rhine | Interest | 3,041.44 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 1/1/2009 | Jill And Andrew Rhine | Interest | 659.57 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 1/1/2009 | Jill And Andrew Rhine | Interest | 538.87 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 3/31/2009 | Jill And Andrew Rhine | Interest | 3,117.47 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 3/31/2009 | Jill And Andrew Rhine | Interest | 676.06 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 3/31/2009 | Jill And Andrew Rhine | Interest | 552.34 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 7/1/2009 | Jill And Andrew Rhine | Interest | 3,195.41 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 7/1/2009 | Jill And Andrew Rhine | Interest | 692.96 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 7/1/2009 | Jill And Andrew Rhine | Interest | 566.34 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 10/1/2009 | Jill And Andrew Rhine | Interest | 3,275.32 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 10/1/2009 | Jill And Andrew Rhine | Interest | 710.29 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 10/1/2009 | Jill And Andrew Rhine | Interest | 580.31 | 22 Plymouth, Mill Valley, CA 94941 | | |
| 1/1/2009 | Carolyn Glaser, President's spouse | Interest | 8,756.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 1/1/2009 | Carolyn Glaser | Interest | 37,455.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 3/31/2009 | Carolyn Glaser | Interest | 8,124.99 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 3/31/2009 | Carolyn Glaser | Interest | 38,100.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 3/31/2009 | Carolyn Glaser | Interest | 4,980.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 7/2/2009 | Carolyn Glaser | Interest | 5,250.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 7/2/2009 | Carolyn Glaser | Interest | 37,187.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 10/1/2009 | Carolyn Glaser | Interest | 1,287.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 1/1/2009 | Lerner & Bear, Inc., Spouse's company | Interest | 24,667.00 | P.O. Box 400, Mill Valley, CA 94942 | | |
| 1/1/2009 | Lerner & Bear, Inc. | Interest | 15,334.00 | P.O. Box 400, Mill Valley, CA 94942 | | |

| 3/31/2009 | Lerner & Bear, Inc. | Interest | 24,122.00 | P.O. Box 400, Mill Valley, CA 94942 |
|---|---|---|---|---|
| 3/31/2009 | Lerner & Bear, Inc. | Interest | 15,200.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 7/2/2009 | Lerner & Bear, Inc. | Interest | 27,503.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 8/9/2009 | Lerner & Bear, Inc. | Interest | 15,333.00 | P.O. Box 400, Mill Valley, CA 94942 |
| 1/1/2009 | Fred W. Taylor, Vice President | Interest | 60,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 1/2/2009 | Fred W. Taylor | Wages & withholding | 75,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 1/3/2009 | Fred W. Taylor | Wages & withholding | (5,735.00) | P.O. Box 340, Mill Valley, CA 94942 |
| 1/3/2009 | Fred W. Taylor | Wages & withholding | (1,087.50) | P.O. Box 340, Mill Valley, CA 94942 |
| 1/3/2009 | Fred W. Taylor | Wages & withholding | (22,500.00) | P.O. Box 340, Mill Valley, CA 94942 |
| 3/31/2009 | Fred W. Taylor | Interest | 22,405.40 | P.O. Box 340, Mill Valley, CA 94942 |
| 3/31/2009 | Fred W. Taylor | Interest | 78,433.33 | P.O. Box 340, Mill Valley, CA 94942 |
| 3/31/2009 | Fred W. Taylor | Interest | 704.41 | P.O. Box 340, Mill Valley, CA 94942 |
| 3/31/2009 | Fred W. Taylor | Interest | 707.02 | P.O. Box 340, Mill Valley, CA 94942 |
| 3/31/2009 | Fred W. Taylor | Wages & withholding | 242,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 4/1/2009 | Fred W. Taylor | Wages & withholding | 75,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 4/2/2009 | Fred W. Taylor | Wages & withholding | (22,500.00) | P.O. Box 340, Mill Valley, CA 94942 |
| 4/2/2009 | Fred W. Taylor | Wages & withholding | (4,650.00) | P.O. Box 340, Mill Valley, CA 94942 |
| 4/2/2009 | Fred W. Taylor | Wages & withholding | (1,087.50) | P.O. Box 340, Mill Valley, CA 94942 |
| 4/2/2009 | Fred W. Taylor | Wages & withholding | (5,735.00) | P.O. Box 340, Mill Valley, CA 94942 |
| 6/30/2009 | Fred W. Taylor | Wages & withholding | 75,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| 7/3/2009 | Fred W. Taylor | Wages & withholding | (6,568.10) | P.O. Box 340, Mill Valley, CA 94942 |
| 7/3/2009 | Fred W. Taylor | Wages & withholding | (172.36) | P.O. Box 340, Mill Valley, CA 94942 |
| 9/7/2009 | Fred W. Taylor | Wages & withholding | (6,740.46) | P.O. Box 340, Mill Valley, CA 94942 |
| 10/2/2009 | Fred W. Taylor | Wages & withholding | 75,000.00 | P.O. Box 340, Mill Valley, CA 94942 |
| | | | 2,935,160.25 | |

Attachment 23

# Cascade Acceptance Corporation
## Payroll Journal (Condensed), Jan 1, 2009 - Dec 31, 2009

**Date:** 12/04/2009    **TIN:** 94-1663843   **CA:** 231-0242-9      **Page:** 1

| Check No. | Pay Date | Taxable Comp | Fed Tax W/H | Soc. Sec. W/H | Medicare W/H | State Tax W/H | CA SDI W/H | Net |
|---|---|---|---|---|---|---|---|---|
| **TAYLOR, FRED W** | | | | | | | | |
| | 3/31/2009 | 75,000.00 | 22,500.00 | 4,650.00 | 1,087.50 | 5,735.00 | 825.00 | 40,202.50 |
| Subtotal Qtr 1: | | 75,000.00 | 22,500.00 | 4,650.00 | 1,087.50 | 5,735.00 | 825.00 | 40,202.50 |
| | 6/10/2009 | 242,000.00 | | 1,971.60 | 3,509.00 | | 172.36 | 236,347.04 |
| | 6/30/2009 | 75,000.00 | 0.00 | | 1,087.50 | 0.00 | | 73,912.50 |
| Subtotal Qtr 2: | | 317,000.00 | 0.00 | 1,971.60 | 4,596.50 | 0.00 | 172.36 | 310,259.54 |
| | 9/30/2009 | 75,000.00 | 0.00 | | 1,087.50 | 0.00 | | 73,912.50 |
| Subtotal Qtr 3: | | 75,000.00 | 0.00 | 0.00 | 1,087.50 | 0.00 | 0.00 | 73,912.50 |
| Subtotal YTD: | | 467,000.00 | 22,500.00 | 6,621.60 | 6,771.50 | 5,735.00 | 997.36 | 424,374.54 |
| **Employer Totals** | | | | **1 Employee(s)** | | | | |
| Subtotal Qtr 1: | | 75,000.00 | 22,500.00 | 4,650.00 | 1,087.50 | 5,735.00 | 825.00 | 40,202.50 |
| Subtotal Qtr 2: | | 317,000.00 | 0.00 | 1,971.60 | 4,596.50 | 0.00 | 172.36 | 310,259.54 |
| Subtotal Qtr 3: | | 75,000.00 | 0.00 | 0.00 | 1,087.50 | 0.00 | 0.00 | 73,912.50 |
| Subtotal Qtr 4: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total YTD: | | 467,000.00 | 22,500.00 | 6,621.60 | 6,771.50 | 5,735.00 | 997.36 | 424,374.54 |

# Cascade Acceptance Corporation
## Payroll Journal, Jan 1, 2008 - Dec 31, 2008

Date: 12/04/2009  TIN: 94-1663843  CA: 231-0242-9

| Check No. | Pay Date | Medicare W/H | State Tax Wages | State Tax W/H | CA SDI Wages | CA SDI W/H | 401k W/H | Sect 125 DC W/H | Sect 125 HC W/H | Other Ded W/H | State UI Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Glaser, Barney G** | | | | | | | | | | | |
| | 3/31/2008 | 10,150.00 | 700,000.00 | 0.00 | 86,698.00 | 693.58 | | | | | 7,000.00 |
| Subtotal Qtr 1: | | 10,150.00 | 700,000.00 | 0.00 | 86,698.00 | 693.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| Subtotal YTD: | | 10,150.00 | 700,000.00 | 0.00 | 86,698.00 | 693.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| **TAYLOR, FRED W** | | | | | | | | | | | |
| | 3/31/2008 | 15,587.50 | 1,075,000.00 | 0.00 | 86,698.00 | 693.58 | | | | | 7,000.00 |
| Subtotal Qtr 1: | | 15,587.50 | 1,075,000.00 | 0.00 | 86,698.00 | 693.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| | 6/30/2008 | 1,087.50 | 75,000.00 | 5,735.00 | 0.00 | 0.00 | | | | | 0.00 |
| Subtotal Qtr 2: | | 1,087.50 | 75,000.00 | 5,735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 9/30/2008 | 1,087.50 | 75,000.00 | 5,735.00 | 0.00 | 0.00 | | | | | 0.00 |
| Subtotal Qtr 3: | | 1,087.50 | 75,000.00 | 5,735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 12/31/2008 | 1,087.50 | 75,000.00 | 5,735.00 | 0.00 | 0.00 | | | | | 0.00 |
| Subtotal Qtr 4: | | 1,087.50 | 75,000.00 | 5,735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal YTD: | | 18,850.00 | 1,300,000.00 | 17,205.00 | 86,698.00 | 693.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| **Employer Totals** | 2 Employee(s) | | | | | | | | | | |
| Subtotal Qtr 1: | | 25,737.50 | 1,775,000.00 | 0.00 | 173,396.00 | 1,387.16 | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 |
| Subtotal Qtr 2: | | 1,087.50 | 75,000.00 | 5,735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal Qtr 3: | | 1,087.50 | 75,000.00 | 5,735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal Qtr 4: | | 1,087.50 | 75,000.00 | 5,735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total YTD: | | 29,000.00 | 2,000,000.00 | 17,205.00 | 173,396.00 | 1,387.16 | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 |

# Cascade Acceptance Corporation
## Payroll Journal, Jan 1, 2008 - Dec 31, 2008

**Date:** 12/04/2009 **TIN:** 94-1663843 **CA:** 231-0242-9

| Check No. | Pay Date | Net | Taxable Comp | Wages | Tips (paid) | Fringe Bene | Adv EIC | Other Comp | Nonpayroll | Fed Tax W/H | Soc. Sec. Wages | Soc. Sec. W/H | Medicare Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Glaser, Barney G** | | | | | | | | | | | | | |
| | 3/31/2008 | 662,832.42 | 700,000.00 | 700,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 102,000.00 | 6,324.00 | 700,000.00 |
| Subtotal Qtr 1: | | 662,832.42 | 700,000.00 | 700,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 102,000.00 | 6,324.00 | 700,000.00 |
| Subtotal YTD: | | 662,832.42 | 700,000.00 | 700,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 102,000.00 | 6,324.00 | 700,000.00 |
| **TAYLOR, FRED W** | | | | | | | | | | | | | |
| | 3/31/2008 | 946,369.92 | 1,075,000.00 | 1,075,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 106,025.00 | 102,000.00 | 6,324.00 | 1,075,000.00 |
| Subtotal Qtr 1: | | 946,369.92 | 1,075,000.00 | 1,075,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106,025.00 | 102,000.00 | 6,324.00 | 1,075,000.00 |
| | 6/30/2008 | 45,677.50 | 75,000.00 | 75,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 75,000.00 |
| Subtotal Qtr 2: | | 45,677.50 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 75,000.00 |
| | 9/30/2008 | 45,677.50 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 75,000.00 |
| Subtotal Qtr 3: | | 45,677.50 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 75,000.00 |
| | 12/31/2008 | 45,677.50 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 75,000.00 |
| Subtotal Qtr 4: | | 45,677.50 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 75,000.00 |
| Subtotal YTD: | | 1,083,402.42 | 1,300,000.00 | 1,300,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173,525.00 | 102,000.00 | 6,324.00 | 1,300,000.00 |
| **Employer Totals** | | | | 2 Employee(s) | | | | | | | | | |
| Subtotal Qtr 1: | | 1,609,202.34 | 1,775,000.00 | 1,775,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126,025.00 | 204,000.00 | 12,648.00 | 1,775,000.00 |
| Subtotal Qtr 2: | | 45,677.50 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 75,000.00 |
| Subtotal Qtr 3: | | 45,677.50 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 75,000.00 |
| Subtotal Qtr 4: | | 45,677.50 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 75,000.00 |
| Total YTD: | | 1,746,234.84 | 2,000,000.00 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193,525.00 | 204,000.00 | 12,648.00 | 2,000,000.00 |